**Mamadou COULIBALY, Petitioner**

v.

**ATTORNEY GENERAL UNITED STATES of America.**

**No. 13–2159.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) March 3, 2014.

Opinion filed: March 20, 2014.

Thomas M. Griffin, Esq., Surin & Griffin, Philadelphia, PA, for Petitioner.

Jeffrey Bernstein, Esq., Eric H. Holder, Jr., Esq., Thomas W. Hussey, Esq., United States Department of Justice, Washington, DC, for Attorney General United States of America.

Before: McKEE, Chief Judge, AMBRO and JORDAN, Circuit Judges.

OPINION

McKEE, Chief Judge.

Mamadou Coul ibaly petitions for review of a final order of removal issued by the Board of Immigration Appeals dismissing his appeal. For the reasons that follow, we will deny Coulibaly's petition for review.

**I.**

Because we write for the parties only, we need not recite the facts or procedural history of this case.

Coulibaly's applications for adjustment of status and waiver of grounds of inadmissibility are governed by the REAL ID Act. Pursuant to that Act, an adverse credibility determination can be based on inconsistencies "without regard to whether an inconsistency ... goes to the heart of the applicant's claim," but these inconsistencies must be considered as part of "the totality of the circumstances, and all relevant factors." 8 U.S.C. § 1158(b)(1)(B)(iii).

We have not addressed the REAL ID Act's credibility provisions in a precedential opinion, and we need not do so now because, even absent the BIA's adverse credibility determination, Coulibaly's application for relief fails on the merits.

Coul ibaly bore the burden of establishing by clear and convincing evidence that he is lawfully present in the United States pursuant to a prior admission. 8 U.S.C. § 1229a(c)(2)(B). However, this record fails to establish by any metric, let alone by clear and convincing evidence, that Coul ibaly was previously admitted. Accordingly, the record does not compel reversal of the determination that Coul ibaly failed to carry his burden of proof. *See* 8 U.S.C. § 1182(a)(6)(A)(i). Accordingly, we will deny the petition for review.